# EXHIBIT 14

# UNITED STATES SECURITIES AND EXCHANGE COMMISSION
**Washington, D.C. 20549**

# Form 10-Q

☑    **QUARTERLY REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

or

☐    **TRANSITION REPORT PURSUANT TO SECTION 13 OR 15(d) OF THE SECURITIES EXCHANGE ACT OF 1934**

For the quarterly period ended March 31, 2023

Commission File No. 001-36408

# PACWEST BANCORP

*(Exact name of registrant as specified in its charter)*

| **Delaware** | **33-0885320** |
|---|---|
| *(State of Incorporation)* | *(I.R.S. Employer Identification No.)* |

**9701 Wilshire Blvd., Suite 700**
**Beverly Hills, CA 90212**
*(Address of Principal Executive Offices, Including Zip Code)*

**(310) 887-8500**
*(Registrant's Telephone Number, Including Area Code)*

Securities registered pursuant to Section 12(b) of the Act:

| **Common Stock, par value $0.01 per share** | **PACW** | **The Nasdaq Stock Market LLC** |
|---|---|---|
| **Depositary Shares, each representing a 1/40th interest in a share of 7.75% fixed rate reset non-cumulative perpetual preferred stock, Series A** | **PACWP** | **The Nasdaq Stock Market LLC** |
| *(Title of Each Class)* | *(Trading Symbol)* | *(Name of Exchange on Which Registered)* |

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months (or for such shorter period that the registrant was required to file such reports), and (2) has been subject to such filing requirements for the past 90 days. Yes ☑ No ☐

Indicate by check mark whether the registrant has submitted electronically every Interactive Data File required to be submitted pursuant to Rule 405 of Regulation S-T (§232.405 of this chapter) during the preceding 12 months (or for such shorter period that the registrant was required to submit such files). Yes ☑ No ☐

Indicate by check mark whether the registrant is a large accelerated filer, an accelerated filer, a non-accelerated filer, a smaller reporting company, or an emerging growth company. See the definitions of "large accelerated filer," "accelerated filer," "smaller reporting company," and "emerging growth company" in Rule 12b-2 of the Exchange Act.

| ☑ Large accelerated filer | ☐ Accelerated filer | ☐ Non-accelerated filer |
|---|---|---|
| ☐ Smaller reporting company | ☐ Emerging growth company | |

☐   If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act.

Indicate by check mark whether the registrant is a shell company (as defined in Rule 12b-2 of the Exchange Act).   Yes ☐ No ☑

Indicate by check mark whether the financial statements included in the filings reflects a correction of an error previously issued financial statements):[1] ☐ Yes   ☐ No

Exhibit 14

214

Indicate by check mark whether any of those error corrections are restatements requiring a recovery analysis of incentive-based compensation under the registrant's clawback policies:[1] ☐ Yes    ☐ No

[1] Checkboxes are blank until we are required to have a recovery policy under the applicable Nasdaq listing standard.

As of April 27, 2023, there were 118,036,596 shares of the registrant's common stock outstanding, excluding 2,204,651 shares of unvested restricted stock.

2

Exhibit 14

215

**PACWEST BANCORP**

**MARCH 31, 2023 QUARTERLY REPORT ON FORM 10-Q**

**TABLE OF CONTENTS**

**Page**

### PART I. FINANCIAL INFORMATION

Item 1.    Condensed Consolidated Financial Statements (Unaudited)
           Condensed Consolidated Balance Sheets (Unaudited)                                                                   5
           Condensed Consolidated Statements of Earnings (Loss) (Unaudited)                                                    6
           Condensed Consolidated Statements of Comprehensive Income (Loss) (Unaudited)                                        7
           Condensed Consolidated Statements of Changes in Stockholders' Equity (Unaudited)                                    8
           Condensed Consolidated Statements of Cash Flows (Unaudited)                                                         9
           Notes to Condensed Consolidated Financial Statements (Unaudited)                                                   11
Item 2.    Management's Discussion and Analysis of Financial Condition and Results of Operations                             57
Item 3.    Quantitative and Qualitative Disclosures About Market Risk                                                        90
Item 4.    Controls and Procedures                                                                                           93

### PART II. OTHER INFORMATION

Item 1.    Legal Proceedings                                                                                                 93
Item 1A.   Risk Factors                                                                                                      93
Item 2.    Unregistered Sales of Equity Securities and Use of Proceeds                                                       95
Item 6.    Index to Exhibits                                                                                                 96
Signatures                                                                                                                   97

Exhibit 14

216

PART I

**Glossary of Acronyms, Abbreviations, and Terms**

The acronyms, abbreviations, and terms listed below are used in various sections of this Form 10-Q, including "Item 1. Financial Statements" and "Item 2. Management's Discussion and Analysis of Financial Condition and Results of Operations."

| | | | |
|---|---|---|---|
| ACL | Allowance for Credit Losses | FRBSF | Federal Reserve Bank of San Francisco |
| AFS | Available-for-Sale | GDP | Gross Domestic Product |
| AFX | American Financial Exchange | HOA Business | Homeowners Association Services Division of MUFG Union Bank, N.A. (a business acquired on October 8, 2021) |
| ALLL | Allowance for Loan and Lease Losses | HTM | Held-to-Maturity |
| ALM | Asset Liability Management | IPO | Initial Public Offering |
| ASC | Accounting Standards Codification | IRR | Interest Rate Risk |
| ASU | Accounting Standards Update | LIBOR | London Inter-bank Offered Rate |
| Basel III | A comprehensive capital framework and rules for U.S. banking organizations approved by the FRB and the FDIC in 2013 | LIHTC | Low Income Housing Tax Credit |
| BHCA | Bank Holding Company Act of 1956, as amended | MBS | Mortgage-Backed Securities |
| BOLI | Bank Owned Life Insurance | MVE | Market Value of Equity |
| CARES Act | Coronavirus Aid, Relief, and Economic Security Act | NAV | Net Asset Value |
| CDI | Core Deposit Intangible Assets | NII | Net Interest Income |
| CECL | Current Expected Credit Loss | NIM | Net Interest Margin |
| CET1 | Common Equity Tier 1 | NSF | Non-Sufficient Funds |
| Civic | Civic Financial Services, LLC (a company acquired on February 1, 2021) | OREO | Other Real Estate Owned |
| CMBS | Commercial Mortgage-Backed Securities | PPP | Paycheck Protection Program |
| CMOs | Collateralized Mortgage Obligations | PRSUs | Performance-Based Restricted Stock Units |
| Retail Non-Maturity Deposits | Includes noninterest-bearing checking accounts, non-brokered interest checking accounts, non-brokered money market accounts, and savings accounts | PWAM | Pacific Western Asset Management Inc. |
| COVID-19 | Coronavirus Disease | ROU | Right-of-use |
| CPI | Consumer Price Index | S&P | Standard & Poor's |
| CRA | Community Reinvestment Act | SBA | Small Business Administration |
| CRE | Commercial Real Estate | SBIC | Small Business Investment Company |
| CRI | Customer Relationship Intangible Assets | SEC | Securities and Exchange Commission |
| DFPI | California Department of Financial Protection and Innovation | SOFR | Secured Overnight Financing Rate |
| DTAs | Deferred Tax Assets | Tax Equivalent Net Interest Income | Net interest income reflecting adjustments related to tax-exempt interest on certain loans and investment securities |
| Dodd-Frank Act | Dodd-Frank Wall Street Reform and Consumer Protection Act | Tax Equivalent NIM | NIM reflecting adjustments related to tax-exempt interest on certain loans and investment securities |
| Efficiency Ratio | Noninterest expense (less intangible asset amortization, net foreclosed assets expense (income), goodwill impairment, and acquisition, integration and reorganization costs) divided by net revenues (the sum of tax equivalent net interest income plus noninterest income, less gain/loss on sale of securities and gain/loss on sales of assets other than loans and leases) | TDRs | Troubled Debt Restructurings |
| FASB | Financial Accounting Standards Board | TRSAs | Time-Based Restricted Stock Awards |
| FDIC | Federal Deposit Insurance Corporation | U.S. GAAP | U.S. Generally Accepted Accounting Principles |
| FHLB | Federal Home Loan Bank of San Francisco | VIE | Variable Interest Entity |
| FRB | Board of Governors of the Federal Reserve System | | |

4

Exhibit 14

217

**ITEM 1. CONDENSED CONSOLIDATED FINANCIAL STATEMENTS (UNAUDITED)**

**PACWEST BANCORP AND SUBSIDIARIES**

**CONDENSED CONSOLIDATED BALANCE SHEETS**

| | March 31, 2023 | December 31, 2022 |
|---|---|---|
| | (Unaudited) | |
| | *(Dollars in thousands, except par value amounts)* | |
| **ASSETS:** | | |
| Cash and due from banks | $ 218,830 | $ 212,273 |
| Interest-earning deposits in financial institutions | 6,461,306 | 2,027,949 |
| Total cash, cash equivalents, and restricted cash | 6,680,136 | 2,240,222 |
| Securities available-for-sale, at fair value (amortized cost of $5,591,766 and $5,654,617, respectively) | 4,848,607 | 4,843,487 |
| Securities held-to-maturity, at amortized cost, net of allowance for credit losses (fair value of $2,157,056 and $2,110,472, respectively) | 2,273,650 | 2,269,135 |
| Federal Home Loan Bank stock, at cost | 147,150 | 34,290 |
| Total investment securities | 7,269,407 | 7,146,912 |
| Loans held for sale | 2,796,208 | 65,076 |
| Gross loans and leases held for investment | 25,770,912 | 28,726,016 |
| Deferred fees, net | (98,531) | (116,887) |
| Allowance for loan and lease losses | (210,055) | (200,732) |
| Total loans and leases held for investment, net | 25,462,326 | 28,408,397 |
| Equipment leased to others under operating leases | 399,972 | 404,245 |
| Premises and equipment, net | 60,358 | 54,315 |
| Foreclosed assets, net | 2,135 | 5,022 |
| Goodwill | — | 1,376,736 |
| Core deposit and customer relationship intangibles, net | 28,970 | 31,381 |
| Other assets | 1,603,469 | 1,496,630 |
| Total assets | $ 44,302,981 | $ 41,228,936 |
| **LIABILITIES:** | | |
| Noninterest-bearing deposits | $ 7,030,759 | $ 11,212,357 |
| Interest-bearing deposits | 21,156,802 | 22,723,977 |
| Total deposits | 28,187,561 | 33,936,334 |
| Borrowings (including $128,375 at fair value) | 11,881,712 | 1,764,030 |
| Subordinated debt | 868,815 | 867,087 |
| Accrued interest payable and other liabilities | 593,416 | 710,954 |
| Total liabilities | 41,531,504 | 37,278,405 |
| Commitments and contingencies | | |
| **STOCKHOLDERS' EQUITY:** | | |
| Preferred stock ($0.01 par value; 5,000,000 shares authorized; 513,250 Series A shares, $1,000 per share liquidation preference, issued and outstanding at March 31, 2023 and December 31, 2022) | 498,516 | 498,516 |
| Common stock ($0.01 par value, 200,000,000 shares authorized at March 31, 2023 and December 31, 2022; 123,169,017 and 123,000,557 shares issued, respectively, includes 2,207,618 and 2,405,878 shares of unvested restricted stock, respectively) | 1,232 | 1,230 |
| Additional paid-in capital | 2,903,428 | 2,927,903 |
| Retained earnings | 215,253 | 1,420,624 |
| Treasury stock, at cost (2,924,803 and 2,778,500 shares at March 31, 2023 and December 31, 2022) | (110,892) | (106,839) |
| Accumulated other comprehensive (loss) income, net | (736,060) | (790,903) |
| Total stockholders' equity | 2,771,477 | 3,950,531 |
| Total liabilities and stockholders' equity | $ 44,302,981 | $ 41,228,936 |

See Notes to Condensed Consolidated Financial Statements.

Exhibit 14

218

**PACWEST BANCORP AND SUBSIDIARIES**

**CONDENSED CONSOLIDATED STATEMENTS OF EARNINGS (LOSS)**

| | Three Months Ended March 31, | |
| --- | --- | --- |
| | 2023 | 2022 |
| | (Unaudited) | |
| | *(In thousands, except per share amounts)* | |
| **Interest income:** | | |
| Loans and leases | $ 430,685 | $ 267,759 |
| Investment securities | 44,237 | 53,422 |
| Deposits in financial institutions | 42,866 | 1,723 |
| Total interest income | 517,788 | 322,904 |
| **Interest expense:** | | |
| Deposits | 155,892 | 6,208 |
| Borrowings | 69,122 | 161 |
| Subordinated debt | 13,502 | 7,818 |
| Total interest expense | 238,516 | 14,187 |
| Net interest income | 279,272 | 308,717 |
| **Provision for credit losses** | 3,000 | — |
| Net interest income after provision for credit losses | 276,272 | 308,717 |
| **Noninterest income:** | | |
| Leased equipment income | 13,857 | 13,094 |
| Other commissions and fees | 10,344 | 11,580 |
| Service charges on deposit accounts | 3,573 | 3,571 |
| Gain on sale of loans and leases | 2,962 | 60 |
| Gain on sale of securities | — | 104 |
| Dividends and gains (losses) on equity investments | 1,098 | (11,375) |
| Warrant (loss) income | (333) | 629 |
| Other income | 4,890 | 3,155 |
| Total noninterest income | 36,391 | 20,818 |
| **Noninterest expense:** | | |
| Compensation | 88,476 | 92,240 |
| Occupancy | 15,067 | 15,200 |
| Customer related expense | 24,005 | 12,655 |
| Other professional services | 6,073 | 5,954 |
| Data processing | 10,938 | 9,629 |
| Leased equipment depreciation | 9,375 | 9,189 |
| Insurance and assessments | 11,717 | 5,490 |
| Loan expense | 6,524 | 5,157 |
| Intangible asset amortization | 2,411 | 3,649 |
| Foreclosed assets expense (income), net | 363 | (3,353) |
| Acquisition, integration and reorganization costs | 8,514 | — |
| Goodwill impairment | 1,376,736 | — |
| Other expense | 12,804 | 11,616 |
| Total noninterest expense | 1,573,003 | 167,426 |
| (Loss) earnings before income taxes | (1,260,340) | 162,109 |
| Income tax (benefit) expense | (64,916) | 41,981 |
| **Net (loss) earnings** | (1,195,424) | 120,128 |
| Preferred stock dividends | 9,947 | — |
| **Net (loss) earnings available to common stockholders** | $ (1,205,371) | $ 120,128 |
| | | |
| **(Loss) earnings per common share:** | | |
| Basic | $ (10.22) | $ 1.01 |
| Diluted | $ (10.22) | $ 1.01 |

See Notes to Condensed Consolidated Financial Statements.

Exhibit 14

219

**PACWEST BANCORP AND SUBSIDIARIES**
**Notes to Condensed Consolidated Financial Statements (Unaudited)**

## NOTE 3. INVESTMENT SECURITIES

### *Transfer of Securities Available-for-Sale to Held-to Maturity*

Effective June 1, 2022, the Company transferred $2.3 billion in fair value of municipal securities, agency commercial MBS, private label commercial MBS, U.S. Treasury securities, and corporate debt securities from available-for-sale to held-to-maturity. At the time of transfer, $218.3 million of unrealized losses, net of tax, was retained in "Accumulated other comprehensive income (loss)" on the condensed consolidated balance sheets.

### *Securities Available-for-Sale*

The following table presents amortized cost, gross unrealized gains and losses, and fair values of securities available-for-sale as of the dates indicated:

| Security Type | March 31, 2023 | | | | December 31, 2022 | | | |
|---|---|---|---|---|---|---|---|---|
| | Amortized Cost | Gross Unrealized Gains | Gross Unrealized Losses | Fair Value | Amortized Cost | Gross Unrealized Gains | Gross Unrealized Losses | Fair Value |
| | *(In thousands)* | | | | | | | |
| Agency residential MBS | $ 2,645,975 | $ — | $ (396,895) | $ 2,249,080 | $ 2,685,038 | $ — | $ (442,996) | $ 2,242,042 |
| U.S. Treasury securities | 771,208 | — | (85,772) | 685,436 | 771,145 | — | (101,075) | 670,070 |
| Agency commercial MBS | 545,480 | — | (53,799) | 491,681 | 549,492 | — | (61,886) | 487,606 |
| Agency residential CMOs | 509,303 | — | (53,621) | 455,682 | 517,174 | — | (60,111) | 457,063 |
| Municipal securities | 395,709 | — | (50,070) | 345,639 | 399,724 | — | (60,398) | 339,326 |
| Corporate debt securities | 344,747 | — | (54,953) | 289,794 | 344,767 | 6 | (32,868) | 311,905 |
| Private label residential CMOs | 203,088 | — | (38,685) | 164,403 | 207,123 | — | (40,399) | 166,724 |
| Collateralized loan obligations | 109,166 | — | (6,172) | 102,994 | 109,159 | — | (6,898) | 102,261 |
| Private label commercial MBS | 27,331 | — | (1,796) | 25,535 | 28,903 | — | (2,076) | 26,827 |
| Asset-backed securities | 22,864 | — | (407) | 22,457 | 23,568 | — | (1,155) | 22,413 |
| SBA securities | 16,895 | — | (989) | 15,906 | 18,524 | — | (1,274) | 17,250 |
| Total | $ 5,591,766 | $ — | $ (743,159) | $ 4,848,607 | $ 5,654,617 | $ 6 | $ (811,136) | $ 4,843,487 |

As of March 31, 2023, the Company had not recorded an allowance for credit losses on securities available-for-sale. The Company does not consider unrealized losses on such securities to be attributable to credit-related factors, as the unrealized losses have occurred as a result of changes in non-credit related factors such as interest rates, market spreads, and market conditions subsequent to purchase.

As of March 31, 2023, securities available-for-sale with a fair value of $4.6 billion were pledged as collateral primarily for the Bank Term Funding Program borrowings, FRB secured line of credit, and FHLB secured line of credit borrowings.

### *Realized Gains and Losses on Securities Available-for-Sale*

The following table presents the amortized cost of securities sold with related gross realized gains, gross realized losses, and net realized (losses) gains for the years indicated:

| Sales of Securities Available-for-Sale | Three Months Ended March 31, | |
|---|---|---|
| | 2023 | 2022 |
| | *(In thousands)* | |
| Amortized cost of securities sold | $ — | $ 206,088 |
| Gross realized gains | $ — | $ 1,190 |
| Gross realized losses | — | (1,086) |
| Net realized gains (losses) | $ — | $ 104 |

Exhibit 14

220

**PACWEST BANCORP AND SUBSIDIARIES**
**Notes to Condensed Consolidated Financial Statements (Unaudited)**

### *Unrealized Losses on Securities Available-for-Sale*

The following tables present the gross unrealized losses and fair values of securities available-for-sale that were in unrealized loss positions as of the dates indicated:

| | March 31, 2023 | | | | | | | |
| | Less Than 12 Months | | 12 Months or More | | Total | | | |
| Security Type | Fair Value | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | | |
| | *(In thousands)* | | | | | | | |
| Agency residential MBS | $ 6,665 | $ (306) | $ 2,242,415 | $ (396,589) | $ 2,249,080 | $ (396,895) | | |
| U.S. Treasury securities | 4,993 | (7) | 680,443 | (85,765) | 685,436 | (85,772) | | |
| Agency commercial MBS | 20,806 | (977) | 470,875 | (52,822) | 491,681 | (53,799) | | |
| Agency residential CMOs | 35,116 | (2,707) | 420,566 | (50,914) | 455,682 | (53,621) | | |
| Municipal securities | 836 | (44) | 344,803 | (50,026) | 345,639 | (50,070) | | |
| Corporate debt securities | 119,754 | (18,667) | 170,040 | (36,286) | 289,794 | (54,953) | | |
| Private label residential CMOs | 1,226 | (6) | 163,177 | (38,679) | 164,403 | (38,685) | | |
| Collateralized loan obligations | 18,690 | (838) | 84,304 | (5,334) | 102,994 | (6,172) | | |
| Private label commercial MBS | — | — | 25,534 | (1,796) | 25,534 | (1,796) | | |
| Asset-backed securities | — | — | 22,457 | (407) | 22,457 | (407) | | |
| SBA securities | — | — | 15,906 | (989) | 15,906 | (989) | | |
| Total | $ 208,086 | $ (23,552) | $ 4,640,520 | $ (719,607) | $ 4,848,606 | $ (743,159) | | |

| | December 31, 2022 | | | | | | | |
| | Less Than 12 Months | | 12 Months or More | | Total | | | |
| Security Type | Fair Value | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | Fair Value | Gross Unrealized Losses | | |
| | *(In thousands)* | | | | | | | |
| Agency residential MBS | $ 52,556 | $ (6,193) | $ 2,189,485 | $ (436,803) | $ 2,242,041 | $ (442,996) | | |
| U.S. Treasury securities | 4,972 | (26) | 665,098 | (101,049) | 670,070 | (101,075) | | |
| Agency commercial MBS | 316,892 | (31,139) | 170,714 | (30,747) | 487,606 | (61,886) | | |
| Agency residential CMOs | 245,755 | (22,748) | 211,309 | (37,363) | 457,064 | (60,111) | | |
| Municipal securities | 37,380 | (3,129) | 298,266 | (57,269) | 335,646 | (60,398) | | |
| Corporate debt securities | 302,643 | (32,124) | 4,256 | (744) | 306,899 | (32,868) | | |
| Private label residential CMOs | 19,261 | (1,294) | 147,464 | (39,105) | 166,725 | (40,399) | | |
| Collateralized loan obligations | 27,704 | (1,818) | 74,558 | (5,080) | 102,262 | (6,898) | | |
| Private label commercial MBS | 10,204 | (508) | 16,623 | (1,568) | 26,827 | (2,076) | | |
| Asset-backed securities | 22,413 | (1,155) | — | — | 22,413 | (1,155) | | |
| SBA securities | 17,250 | (1,274) | — | — | 17,250 | (1,274) | | |
| Total | $ 1,057,030 | $ (101,408) | $ 3,777,773 | $ (709,728) | $ 4,834,803 | $ (811,136) | | |

The securities that were in an unrealized loss position at March 31, 2023, were considered impaired and required further review to determine if the unrealized losses were credit-related. We concluded the unrealized losses were a result of the level of market interest rates relative to the types of securities and pricing changes caused by shifting supply and demand dynamics and not a result of downgraded credit ratings or other indicators of deterioration of the underlying issuers' ability to repay. We also considered the seniority of the tranches and U.S. government agency guarantees, if any, to assess whether an unrealized loss was credit-related. Accordingly, we determined the unrealized losses were not credit-related and recognized the unrealized losses in "Accumulated other comprehensive (loss) income" of "Stockholders' equity" on the condensed consolidated balance sheets. Although we periodically sell securities for portfolio management purposes, we do not foresee having to sell any impaired securities and believe that it is more likely than not we would not be required to sell any impaired securities before recovery of their amortized cost.

**Exhibit 14**

**221**

**PACWEST BANCORP AND SUBSIDIARIES**
**Notes to Condensed Consolidated Financial Statements (Unaudited)**

*Contractual Maturities of Securities Available-for-Sale*

The following table presents the contractual maturities of our securities available-for-sale portfolio based on amortized cost and carrying value as of the date indicated:

| Security Type | Due Within One Year | | Due After One Year Through Five Years | | Due After Five Years Through Ten Years | | Due After Ten Years | | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *(In thousands)* | | | | | |
| **Amortized Cost:** | | | | | | | | | | |
| Agency residential MBS | $ | — | $ | — | $ | — | $ | 2,645,975 | $ | 2,645,975 |
| U.S. Treasury securities | | 4,999 | | 503,869 | | 262,340 | | — | | 771,208 |
| Agency commercial MBS | | — | | 205,442 | | 321,502 | | 18,536 | | 545,480 |
| Agency residential CMOs | | — | | — | | 175,473 | | 333,830 | | 509,303 |
| Municipal securities | | — | | 53,855 | | 319,463 | | 22,391 | | 395,709 |
| Corporate debt securities | | — | | 5,000 | | 339,747 | | — | | 344,747 |
| Private label residential CMOs | | — | | — | | — | | 203,088 | | 203,088 |
| Collateralized loan obligations | | — | | — | | 70,329 | | 38,837 | | 109,166 |
| Private label commercial MBS | | — | | — | | — | | 27,331 | | 27,331 |
| Asset-backed securities | | — | | — | | — | | 22,864 | | 22,864 |
| SBA securities | | — | | 3,409 | | — | | 13,486 | | 16,895 |
| Total | $ | 4,999 | $ | 771,575 | $ | 1,488,854 | $ | 3,326,338 | $ | 5,591,766 |
| **Fair Value:** | | | | | | | | | | |
| Agency residential MBS | $ | — | $ | — | $ | — | $ | 2,249,080 | $ | 2,249,080 |
| U.S. Treasury securities | | 4,993 | | 448,478 | | 231,965 | | — | | 685,436 |
| Agency commercial MBS | | — | | 191,319 | | 282,520 | | 17,842 | | 491,681 |
| Agency residential CMOs | | — | | — | | 154,603 | | 301,079 | | 455,682 |
| Municipal securities | | — | | 48,293 | | 276,487 | | 20,859 | | 345,639 |
| Corporate debt securities | | — | | 4,957 | | 284,837 | | — | | 289,794 |
| Private label residential CMOs | | — | | — | | — | | 164,403 | | 164,403 |
| Collateralized loan obligations | | — | | — | | 67,321 | | 35,673 | | 102,994 |
| Private label commercial MBS | | — | | — | | — | | 25,535 | | 25,535 |
| Asset-backed securities | | — | | — | | — | | 22,457 | | 22,457 |
| SBA securities | | — | | 3,279 | | — | | 12,627 | | 15,906 |
| Total | $ | 4,993 | $ | 696,326 | $ | 1,297,733 | $ | 2,849,555 | $ | 4,848,607 |

CMBS, CMOs, and MBS have contractual maturity dates, but require periodic payments based upon scheduled amortization terms. Actual principal collections on these securities usually occur more rapidly than the scheduled amortization terms because of prepayments made by obligors of the underlying loan collateral.

16

Exhibit 14
222

**PACWEST BANCORP AND SUBSIDIARIES**
**Notes to Condensed Consolidated Financial Statements (Unaudited)**

## NOTE 10.  DERIVATIVES

The following table presents the U.S. dollar notional amounts and fair values of our derivative instruments included in the condensed consolidated balance sheets as of the dates indicated:

| Derivatives Not Designated As Hedging Instruments | March 31, 2023 | | December 31, 2022 | |
| --- | --- | --- | --- | --- |
| | Notional Amount | Fair Value | Notional Amount | Fair Value |
| | *(In thousands)* | | | |
| **Derivative Assets:** | | | | |
| Interest rate contracts | $ 107,894 | $ 5,174 | $ 108,451 | $ 6,013 |
| Foreign exchange contracts | 37,029 | 1,851 | 37,029 | 1,801 |
| Interest rate and economic contracts | 144,923 | 7,025 | 145,480 | 7,814 |
| Equity warrant assets | 18,120 | 3,978 | 18,209 | 4,048 |
| Total | $ 163,043 | $ 11,003 | $ 163,689 | $ 11,862 |
| **Derivative Liabilities:** | | | | |
| Interest rate contracts | $ 107,894 | $ 5,026 | $ 108,451 | $ 5,825 |
| Foreign exchange contracts | 37,029 | 152 | 37,029 | 81 |
| Total | $ 144,923 | $ 5,178 | $ 145,480 | $ 5,906 |

For further information regarding our derivatives, see Note 1. *Nature of Operations and Summary of Significant Accounting Policies* of the Notes to Consolidated Financial Statements contained in "Item 8. Financial Statements and Supplementary Data" of the Form 10-K.

## NOTE 11.  COMMITMENTS AND CONTINGENCIES

The following table presents a summary of commitments described below as of the dates indicated:

| | March 31, 2023 | December 31, 2022 |
| --- | --- | --- |
| | *(In thousands)* | |
| Loan commitments to extend credit | $ 9,776,789 | $ 11,110,264 |
| Standby letters of credit | 321,651 | 320,886 |
| Total | $ 10,098,440 | $ 11,431,150 |

The Company is a party to financial instruments with off-balance sheet risk in the normal course of business to meet the financing needs of its customers. These financial instruments include commitments to extend credit and standby letters of credit. Those instruments involve, to varying degrees, elements of credit risk in excess of the amount recognized in the condensed consolidated balance sheets. The contract or notional amounts of those instruments reflect the extent of involvement that the Company has in particular classes of financial instruments.

Commitments to extend credit are contractual agreements to lend to our customers when customers are in compliance with their contractual credit agreements and when customers have contractual availability to borrow under such agreements. Commitments generally have fixed expiration dates or other termination clauses and may require payment of a fee. Since many of the commitments are expected to expire without being drawn upon, the total commitment amounts do not necessarily represent future cash requirements. The estimated exposure to loss from these commitments is included in the reserve for unfunded loan commitments, which amounted to $75.6 million at March 31, 2023 and $91.1 million at December 31, 2022.

44

Exhibit 14

223

**ITEM 2. MANAGEMENT'S DISCUSSION AND ANALYSIS OF FINANCIAL CONDITION AND RESULTS OF OPERATIONS**

**Forward-Looking Information**

This Form 10-Q contains certain "forward-looking statements" about the Company and its subsidiaries within the meaning of the Private Securities Litigation Reform Act of 1995, including certain plans, strategies, goals, and projections and including statements about our expectations regarding our operating expenses, profitability, allowance for loan and lease losses, net interest margin, net interest income, deposit growth, loan and lease portfolio growth and production, acquisitions, maintaining capital adequacy, liquidity, goodwill, and interest rate risk management. All statements contained in this Form 10-Q that are not clearly historical in nature are forward-looking, and the words "anticipate," "assume," "intend," "believe," "forecast," "expect," "estimate," "plan," "continue," "will," "should," "look forward" and similar expressions are generally intended to identify forward-looking statements. All forward-looking statements (including statements regarding future financial and operating results and future transactions and their results) involve risks, uncertainties and contingencies, many of which are beyond our control, which may cause actual results, performance, or achievements to differ materially from anticipated results, performance or achievements. Actual results could differ materially from those contained or implied by such forward-looking statements for a variety of factors, including without limitation:

- weaker than expected general business and economic conditions, including a recession, could adversely affect the Company's revenues, the values of its assets and liabilities, negatively impact loan and deposit growth, and may impact our borrowers ability to repay their loans;
- the impact of bank failures or other adverse developments at other banks on general investor sentiment regarding the stability and liquidity of banks, the safety of deposits, and depositor behavior;
- compression of the net interest margin due to changes in the interest rate environment, forward yield curves, loan products offered, spreads on newly originated loans and leases, changes in our asset or liability mix, and/or changes to the cost of deposits and borrowings;
- our ability to compete effectively against other financial service providers in our markets;
- continued deterioration in general business and economic conditions, uncertainty in U.S. fiscal monetary policy, including the interest rate policies of the Federal Reserve Board, and volatility and disruption in credit and capital markets could adversely affect the Company's revenues and the value of its assets and liabilities, lead to a tightening of credit, and increase stock price volatility;
- changes in credit quality and the effect of credit quality and the current expected credit loss accounting standard on our provision for credit losses and allowance for credit losses;
- our ability to attract deposits and other sources of funding or liquidity, particularly in a rising or high interest rate environment, and the quality and composition of our deposits;
- our ability to efficiently manage our liquidity;
- the need to increase capital for strategic or regulatory reasons;
- impact of the benchmark interest rate reform in the U.S. including the transition away from the U.S. dollar London Inter-bank Offering Rate ("LIBOR") to alternative reference rates;
- reduced demand for our services due to strategic or regulatory reasons or reduced demand for our products due to legislative changes such as new rent control laws;
- our ability to successfully execute on initiatives relating to enhancements of our technology infrastructure, including client-facing systems and applications;
- legislative or regulatory requirements or changes, including an increase of capital requirements, and increased political and regulatory uncertainty;
- the impact on our reputation and business from our interactions with business partners, counterparties, service providers and other third parties;
- the impact of climate change, public health issues, natural or man-made disasters such as wildfires, droughts and earthquakes, all of which are particularly common in California;
- higher than anticipated increases in operating expenses;

57

Exhibit 14

224

- lower than expected dividends paid from the Bank to the holding company;
- the effectiveness of our risk management framework and quantitative models;
- the costs and effects of legal, compliance, and regulatory actions, changes and developments, including the impact of adverse judgments or settlements in litigation, the initiation and resolution of regulatory or other governmental inquiries or investigations, and/or the results of regulatory examinations or reviews;
- the impact of changes made to tax laws or regulations affecting our business, including the disallowance of tax benefits by tax authorities and/or changes in tax filing jurisdictions or entity classifications; and
- our success at managing risks involved in the foregoing items and all other risk factors described in our audited consolidated financial statements, and other risk factors described in this Form 10-Q and other documents filed or furnished by PacWest with the SEC.

All forward-looking statements included in this Form 10-Q are based on information available at the time the statement is made. We are under no obligation to (and expressly disclaim any such obligation to) update or alter our forward-looking statements, whether as a result of new information, future events or otherwise except as required by law.

**Overview**

PacWest Bancorp, a Delaware corporation, is a bank holding company registered under the BHCA and headquartered in Los Angeles, California, with an executive office in Denver, Colorado. Our principal business is to serve as the holding company for our wholly-owned subsidiary, Pacific Western Bank. References to "Pacific Western" or the "Bank" refer to Pacific Western Bank together with its wholly-owned subsidiaries. References to "we," "us," or the "Company" refer to PacWest Bancorp together with its subsidiaries on a consolidated basis. When we refer to "PacWest" or to the "holding company," we are referring to PacWest Bancorp, the parent company, on a stand-alone basis.

The Bank is a relationship-based community bank focused on providing business banking and treasury management services to small, middle-market, and venture-backed businesses. The Bank offers a broad range of loan and lease and deposit products and services through full-service branches throughout California and in Durham, North Carolina and Denver, Colorado, and loan production offices around the country.

In managing the top line of our business, we focus on loan growth, loan yield, deposit cost, and net interest margin. Net interest income, on a year-to-date basis in 2023, accounted for 88.5% of net revenue (net interest income plus noninterest income).

At March 31, 2023, the Company had total assets of $44.3 billion, including $28.5 billion of total loans and leases, net of deferred fees, $4.8 billion of securities available-for-sale, $2.3 billion of securities held-to-maturity, and $6.5 billion of interest-earning deposits in financial institutions compared to $41.2 billion of total assets at December 31, 2022, including $28.7 billion of total loans and leases, net of deferred fees, $4.8 billion of securities available-for-sale, $2.3 billion securities held-to-maturity, and $2.0 billion of interest-earning deposits in financial institutions. The $3.1 billion increase in total assets since year-end was due primarily to a $4.4 billion increase in interest-earning deposits in financial institutions, offset mainly by a $1.4 billion decrease in goodwill. See "- Recent Events" for discussion regarding the changes in total assets and total liabilities during the three months ended March 31, 2023.

At March 31, 2023, the Company had total liabilities of $41.5 billion, including total deposits of $28.2 billion and borrowings of $11.9 billion, compared to $37.3 billion of total liabilities at December 31, 2022, including $33.9 billion of total deposits and $1.8 billion borrowings. The $4.3 billion increase in total liabilities since year-end was due mainly to an increase of $10.1 billion in borrowings, partially offset by a $5.7 billion decrease in deposits.

At March 31, 2023, the Company had total stockholders' equity of $2.8 billion compared to $4.0 billion at December 31, 2022. The $1.2 billion decrease in stockholders' equity since year-end was due mainly to the net loss of $1.2 billion. Our consolidated common equity Tier 1 (CET1), Tier 1 capital and Total capital ratios increased to 9.21%, 11.15%, and 14.21% at March 31, 2023 due primarily to positive adjusted earnings combined with a decrease in risk-weighted assets.

Exhibit 14

225

**Recent Events**

*Impact of Two Bank Closures*

During the first quarter of 2023, the closure of two large regional banks resulted in market volatility and a significant decline in regional bank stock prices, including our stock price. Due to the presence of a triggering event that indicated it was more likely than not that our goodwill was impaired, we performed a goodwill impairment assessment and recorded an impairment of $1.38 billion in the first quarter, as the estimated fair value of equity was less than book value as of March 31, 2023. This is a non-cash charge and had no impact on our regulatory capital ratios, cash flows, or liquidity position. The goodwill impairment charge resulted in a net loss of $1.21 billion in the first quarter.

The closure of the two banks, and the resulting customer fear of additional failures, resulted in an outflow of our deposits from accounts with greater than the FDIC's $250,000 insurance coverage amount. Total deposits decreased by $5.7 billion or 16.9% in the first quarter. Most of the decrease in deposits was from uninsured deposits, which resulted in the percentage of insured deposits to total deposits to increase from 48% at December 31, 2022 to 71% of total deposits at March 31, 2023. We responded to this banking crisis quickly by significantly increasing the amount of borrowings and wholesale/brokered deposits to enhance our liquidity position to prepare for any additional deposit outflows. This change in our funding mix in the month of March 2023 had a negative impact on our net interest margin which declined to 2.89% in the first quarter of 2023 compared to 3.41% in the fourth quarter of 2022. To improve our net interest margin we intend to complete strategic asset sales in the second quarter of 2023, which led to the transfer of our $2.7 billion Lender Finance loan portfolio to held for sale as of March 31, 2023. The proceeds of these asset sales, combined with reducing on-balance sheet cash to a more normalized level, will allow us to reduce the amount of higher-cost borrowings and/or brokered deposits and reduce the cost of our interest-bearing liabilities. Upon completion of these actions, we expect that our total assets will be closer to $35 billion.

In addition to the $1.38 billion goodwill impairment, we also recorded $8.5 million of reorganization costs comprised of severance and contract termination charges related to our operational efficiency initiative. These items are considered non-operating and non-recurring charges and, thus, in this document, you will see disclosures for adjusted earnings, adjusted earnings per share, adjusted return on average assets and adjusted return on average tangible common equity that exclude these items. This allows the reader to more readily compare results for the first quarter of 2023 with historical quarterly results. See the Non-GAAP Measurements section of this document for a reconciliation of these Non-GAAP adjusted measures to measures calculated in accordance with GAAP.

*Impact of First Republic Bank Closure and Sale*

On May 1, 2023, First Republic Bank was closed by regulators and immediately sold to J.P. Morgan Chase. This event heightened market and customer fears of additional bank failures, including PacWest. Our stock price declined approximately 41% from $10.15 on April 28, 2023, to $5.96 on May 5, 2023. On the afternoon of May 3, 2023, PacWest was featured prominently in the financial news headlines with reports that PacWest was "exploring all of its options and having talks with potential investors and partners". The news headlines increased our customers fears of the safety of their deposits. During the week ended May 5, 2023, our deposits declined approximately 9.5%, with a majority of that decline occurring on May 4th and May 5th after the news reports on the afternoon of May 3rd. PacWest funded this decline in deposits with available on-balance sheet liquidity. As of May 10, 2023, immediately-available liquidity (on-balance sheet liquidity and unused borrowing capacity) was $15.0 billion, which exceeded uninsured deposits of $5.2 billion, representing a coverage ratio of 288%.

These recent events, and the ongoing news coverage of these events, has increased certain risks and uncertainties related to our business and future prospects. See also the updated "*Risk Factors*" section disclosed in Part II, Item 1A of this quarterly report on Form 10-Q.

Exhibit 14

226

**Key Performance Indicators**

Among other factors, our operating results generally depend on the following key performance indicators:

*The Level of Net Interest Income*

Net interest income is the excess of interest earned on our interest-earning assets over the interest paid on our interest-bearing liabilities. Net interest margin is net interest income (annualized if related to a quarterly period) expressed as a percentage of average interest-earning assets. Tax equivalent net interest income is net interest income increased by an adjustment for tax-exempt interest on certain loans and investment securities based on a 21% federal statutory tax rate. Tax equivalent net interest margin is calculated as tax equivalent net interest income divided by average interest-earning assets.

Net interest income is affected by changes in both interest rates and the volume of average interest-earning assets and interest-bearing liabilities. Our primary interest-earning assets are loans and investment securities, and our primary interest-bearing liabilities are deposits and borrowings. Contributing to our strong net interest margin is our strong yield on loans and leases and concentration of lower cost retail non-maturity deposits. While our deposit balances will fluctuate depending on our customers' liquidity and cash flow, market conditions, and competitive pressures, we seek to minimize the impact of these variances by attracting a high percentage of noninterest-bearing deposits. During 2023 and 2022, our net interest margin was negatively impacted because we accessed the wholesale funding market to replace outflows of retail non-maturity deposits.

*Loan and Lease Production*

We actively seek new lending opportunities under an array of lending products. Our lending activities include real estate mortgage loans, real estate construction and land loans, commercial loans and leases, and a small amount of consumer lending. Our commercial real estate loans and real estate construction loans are secured by a range of property types. Our commercial loans and leases portfolio is diverse and generally includes various asset-secured loans, equipment-secured loans and leases, venture capital loans to support venture capital firms' operations and the operations of entrepreneurial and venture-backed companies during the various phases of their early life cycles, and secured business loans. In January 2023, we announced that we were slowing loan growth to preserve capital and strengthen our balance sheet, including winding down our premium finance and multi-family lending groups in the fourth quarter of 2022.

Our loan origination process emphasizes credit quality. On occasion, to augment our internal loan production, we have purchased loans such as multi-family loans from other banks, private student loans from third-party lenders, and, most recently, single-family residential mortgage loans. Prior to our acquisition of Civic, we also purchased loans from Civic. These loan purchases help us manage the concentrations in our portfolio as they diversify the geographic, interest-rate risk, credit risk, and product composition of our loan portfolio. Achieving net loan growth is subject to many factors, including maintaining strict credit standards, competition from other lenders, and borrowers that opt to prepay loans.

*The Magnitude of Credit Losses*

We emphasize credit quality in originating and monitoring our loans and leases, and we measure our success by the levels of our classified loans and leases, nonaccrual loans and leases, and net charge-offs. We maintain an allowance for credit losses on loans and leases, which is the sum of the allowance for loan and lease losses and the reserve for unfunded loan commitments. Provisions for credit losses are charged to operations as and when needed for both on and off-balance sheet credit exposures. Loans and leases that are deemed uncollectable are charged off and deducted from the allowance for loan and lease losses. Recoveries on loans and leases previously charged off are added to the allowance for loan and lease losses. The provision for credit losses on the loan and lease portfolio is based on our allowance methodology, which considers the impact of assumptions and is reflective of historical experience, economic forecasts viewed to be reasonable and supportable by management, the current loan and lease composition, and relative credit risks known as of the balance sheet date. For originated and acquired credit-deteriorated loans, a provision for credit losses may be recorded to reflect credit deterioration after the origination date or after the acquisition date, respectively.

60

Exhibit 14
227

## Results of Operations

### *Earnings Performance*

The following table presents performance metrics for the periods indicated:

| | | Three Months Ended March 31, | | |
| --- | --- | --- | --- | --- |
| | | 2023 | | 2022 |
| | | *(Dollars in thousands, except per share data)* | | |
| **Earnings Summary:** | | | | |
| Interest income | $ | 517,788 | $ | 322,904 |
| Interest expense | | (238,516) | | (14,187) |
| Net interest income | | 279,272 | | 308,717 |
| Provision for credit losses | | (3,000) | | — |
| Noninterest income | | 36,391 | | 20,818 |
| Operating expense | | (187,753) | | (167,426) |
| Acquisition, integration and reorganization costs | | (8,514) | | — |
| Goodwill impairment | | (1,376,736) | | — |
| (Loss) earnings before income taxes | | (1,260,340) | | 162,109 |
| Income tax benefit (expense) | | 64,916 | | (41,981) |
| Net (loss) earnings | | (1,195,424) | | 120,128 |
| Preferred stock dividends | | (9,947) | | — |
| Net (loss) earnings available to common stockholders | $ | (1,205,371) | $ | 120,128 |
| | | | | |
| **Per Common Share Data:** | | | | |
| Diluted (loss) earnings per common share | $ | (10.22) | $ | 1.01 |
| Book value per common share | $ | 18.90 | $ | 30.52 |
| Tangible book value per common share [(1)] | $ | 18.66 | $ | 18.42 |
| | | | | |
| **Performance Ratios:** | | | | |
| Return on average assets | | (11.34)% | | 1.22 % |
| Return on average tangible common equity [(1)] | | 14.45 % | | 20.77 % |
| Net interest margin (tax equivalent) | | 2.89 % | | 3.43 % |
| Yield on average loans and leases (tax equivalent) | | 6.14 % | | 4.66 % |
| Cost of average total deposits | | 1.98 % | | 0.07 % |
| Efficiency ratio | | 58.2 % | | 50.1 % |
| | | | | |
| **Capital Ratios (consolidated):** | | | | |
| Common equity tier 1 capital ratio | | 9.21 % | | 8.64 % |
| Tier 1 capital ratio | | 11.15 % | | 9.07 % |
| Total capital ratio | | 14.21 % | | 12.27 % |
| Tier 1 leverage capital ratio | | 8.33 % | | 7.11 % |
| Risk-weighted assets | $ | 32,507,454 | $ | 30,297,312 |

_____
(1)   See "- Non-GAAP Measurements."

Exhibit 14
228

*Net Interest Income*

The following tables summarize the distribution of average assets, liabilities, and stockholders' equity, as well as interest income and yields earned on average interest-earning assets and interest expense and rates paid on average interest-bearing liabilities, presented on a tax equivalent basis, for the periods indicated:

| | | Three Months Ended | | | | | |
|---|---|---|---|---|---|---|---|
| | | March 31, 2023 | | | March 31, 2022 | | |
| | Average Balance | Interest Income/ Expense | Yields and Rates | Average Balance | Interest Income/ Expense | Yields and Rates |
| | | | *(Dollars in thousands)* | | | | |
| **ASSETS:** | | | | | | | |
| Loans and leases [1][2][3][4] | $ 28,583,265 | $ 433,029 | 6.14 % | $ 23,433,019 | $ 269,521 | 4.66 % |
| Investment securities [2][4] | 7,191,362 | 44,246 | 2.50 % | 10,397,709 | 55,594 | 2.17 % |
| Deposits in financial institutions | 3,682,228 | 42,866 | 4.72 % | 3,083,159 | 1,723 | 0.23 % |
| Total interest-earning assets [2] | 39,456,855 | 520,141 | 5.35 % | 36,913,887 | 326,838 | 3.59 % |
| Other assets | 3,311,859 | | | 2,969,417 | | |
| Total assets | $ 42,768,714 | | | $ 39,883,304 | | |
| | | | | | | |
| **LIABILITIES AND STOCKHOLDERS' EQUITY:** | | | | | | |
| Interest checking | $ 7,089,102 | 55,957 | 3.20 % | $ 7,094,623 | 1,776 | 0.10 % |
| Money market | 8,932,059 | 56,224 | 2.55 % | 10,852,454 | 3,461 | 0.13 % |
| Savings | 597,287 | 599 | 0.41 % | 642,709 | 39 | 0.02 % |
| Time | 5,123,955 | 43,112 | 3.41 % | 1,278,609 | 932 | 0.30 % |
| Total interest-bearing deposits | 21,742,403 | 155,892 | 2.91 % | 19,868,395 | 6,208 | 0.13 % |
| Borrowings | 5,289,429 | 69,122 | 5.30 % | 298,444 | 161 | 0.22 % |
| Subordinated debt | 867,637 | 13,502 | 6.31 % | 863,572 | 7,818 | 3.67 % |
| Total interest-bearing liabilities | 27,899,469 | 238,516 | 3.47 % | 21,030,411 | 14,187 | 0.27 % |
| Noninterest-bearing demand deposits | 10,233,434 | | | 14,463,667 | | |
| Other liabilities | 637,124 | | | 541,745 | | |
| Total liabilities | 38,770,027 | | | 36,035,823 | | |
| Stockholders' equity | 3,998,687 | | | 3,847,481 | | |
| Total liabilities and stockholders' equity | $ 42,768,714 | | | $ 39,883,304 | | |
| Net interest income [2] | | $ 281,625 | | | $ 312,651 | |
| Net interest rate spread [2] | | | 1.88 % | | | 3.32 % |
| Net interest margin [2] | | | 2.89 % | | | 3.43 % |
| | | | | | | |
| Total deposits [5] | $ 31,975,837 | $ 155,892 | 1.98 % | $ 34,332,062 | $ 6,208 | 0.07 % |

(1)  Includes nonaccrual loans and leases and loan fees. Includes tax-equivalent adjustments related to tax-exempt interest on loans.
(2)  Tax equivalent.
(3)  Includes net loan premium amortization of $2.8 million and $5.7 million for the three months ended March 31, 2023 and 2022, respectively.
(4)  Includes tax-equivalent adjustments of $2.3 million and $1.8 million for the three months ended March 31, 2023 and 2022, respectively, related to tax-exempt income on loans.
Includes tax-equivalent adjustments of $9 thousand and $2.2 million for the three months ended March 31, 2023 and 2022, respectively, related to tax-exempt interest on investment securities. The federal statutory rate utilized was 21%.
(5)  Total deposits is the sum of interest-bearing deposits and noninterest-bearing demand deposits. The cost of total deposits is calculated as annualized interest expense on total deposits divided by average total deposits.

68

Exhibit 14

229

*First Quarter of 2023 Compared to First Quarter of 2022*

Net interest income decreased by $29.4 million to $279.3 million for the first quarter of 2023 compared to $308.7 million for the first quarter of 2022 due mainly to higher interest expense on deposits and borrowings partially offset by higher interest income on loans and leases and deposits in financial institutions. The increase in interest expense was due to a higher cost and balance of average interest-bearing liabilities. The increase in interest income on loans and leases was attributable to a higher average balance and higher yield on average loans and leases. The tax equivalent yield on average loans and leases was 6.14% for the first quarter of 2023, compared to 4.66% for the same quarter of 2022. The increase in interest income on deposits in financial institutions was due mainly to a higher rate paid on deposits at the Federal Reserve.

The tax equivalent NIM was 2.89% for the first quarter of 2023 compared to 3.43% for the comparable quarter last year. The decrease in the tax equivalent NIM was due mostly to a shift in our funding mix in the second half of March 2023 as we responded to the baking crisis to enhance liquidity and protect franchise value. Average borrowings as a percentage of average interest-bearing liabilities was 19% for the first quarter of 2023 compared to 1% for the first quarter of 2022. The additional borrowings are largely short-term in nature, which will allow us to normalize our funding mix over time as economic conditions stabilize. The tax-equivalent NIM was further impacted by a higher cost of total deposits and borrowings, offset partially by higher yields on loans and leases and deposits in financial institutions.

The cost of average total deposits was 1.98% for the first quarter of 2023 compared to 0.07% for the first quarter of 2022 due mainly to higher average balances and rates and a change in the mix of average deposits, resulting from a decrease in lower cost retail non-maturity deposits and an increase in higher cost retail and brokered time deposits.

### Provision for Credit Losses

The following table sets forth the details of the provision for credit losses on loans and leases held for investment and held-to-maturity securities and information regarding credit quality metrics for the periods indicated:

| | | Three Months Ended March 31, | | |
| --- | --- | --- | --- | --- |
| | | 2023 | | 2022 |
| | | *(Dollars in thousands)* | | |
| **Provision For Credit Losses:** | | | | |
| Addition to (reduction in) allowance for loan and lease losses | $ | 18,500 | $ | (2,000) |
| Addition to (reduction in) reserve for unfunded loan commitments | | (15,500) | | 2,000 |
| Total loan-related provision | $ | 3,000 | $ | — |
| Addition to allowance for held-to-maturity securities | | — | | — |
| Total provision for credit losses | $ | 3,000 | $ | — |
| | | | | |
| **Credit Quality Metrics:** | | | | |
| Net charge-offs (recoveries) on loans and leases held for investment [1] | $ | 9,177 | $ | 1,166 |
| Annualized net charge-offs (recoveries) to average loans and leases | | 0.13 % | | 0.02 % |
| At quarter-end: | | | | |
| Allowance for credit losses | $ | 285,626 | $ | 272,469 |
| Allowance for credit losses to loans and leases held for investment | | 1.11 % | | 1.12 % |
| Allowance for credit losses to nonaccrual loans and leases held for investment | | 327.8 % | | 409.5 % |
| Nonaccrual loans and leases held for investment | $ | 87,124 | $ | 66,538 |
| Nonaccrual loans and leases held for investment to loans and leases held for investment | | 0.34 % | | 0.27 % |

_____

(1)    See "- Balance Sheet Analysis - *Allowance for Credit Losses on Loans and Leases Held for Investment*" for detail of charge-offs and recoveries by loan portfolio segment, class, and subclass for the periods presented.

Exhibit 14

230

*Deposits*

The following table presents the balance of each major category of deposits as of the dates indicated:

| | March 31, 2023 | | December 31, 2022 | |
| | Balance | % of Total | Balance | % of Total |
| Deposit Composition | *(Dollars in thousands)* | | | |
|---|---|---|---|---|
| Noninterest-bearing demand | $ 7,030,759 | 25 % | $ 11,212,357 | 33 % |
| Interest checking | 5,307,413 | 19 % | 6,990,377 | 20 % |
| Money market | 6,220,203 | 22 % | 7,780,758 | 23 % |
| Savings | 671,918 | 2 % | 577,637 | 2 % |
| Total retail non-maturity deposits | 19,230,293 | 68 % | 26,561,129 | 78 % |
| Wholesale non-maturity deposits | 2,028,676 | 7 % | 2,637,362 | 8 % |
| Total non-maturity deposits | 21,258,969 | 75 % | 29,198,491 | 86 % |
| Retail time deposits | 2,502,914 | 9 % | 2,434,414 | 7 % |
| Brokered time deposits | 4,425,678 | 16 % | 2,303,429 | 7 % |
| Total time deposits | 6,928,592 | 25 % | 4,737,843 | 14 % |
| Total deposits | $ 28,187,561 | 100 % | $ 33,936,334 | 100 % |

During the three months ended March 31, 2023, total deposits decreased by $5.7 billion, or 16.9%, to $28.2 billion at March 31, 2023 due primarily to a decrease of $7.3 billion, or 27.6%, in retail non-maturity deposits and a decrease of $608.7 million in wholesale non-maturity deposits, offset partially by an increase of $2.2 billion in time deposits. At March 31, 2023, retail non-maturity deposits totaled $19.2 billion, or 68% of total deposits, including $7.0 billion of noninterest-bearing demand deposits, or 25% of total deposits.

The following table presents the composition of our deposit portfolio by division as of the dates indicated:

| | March 31, 2023 | | December 31, 2022 | | Increase |
| | Balance | % of Total | Balance | % of Total | (Decrease) |
| Deposit Composition | *(Dollars in thousands)* | | | | |
|---|---|---|---|---|---|
| Community Banking | $ 14,917,027 | 53 % | $ 17,466,726 | 52 % | $ (2,549,699) |
| Venture Banking | 6,584,554 | 23 % | 11,296,574 | 33 % | (4,712,020) |
| Wholesale Deposits | 6,685,980 | 24 % | 5,173,034 | 15 % | 1,512,946 |
| Total deposits | $ 28,187,561 | 100 % | $ 33,936,334 | 100 % | $ (5,748,773) |

As of March 31, 2023, FDIC-insured deposits represented approximately 71% of total deposits, including accounts eligible for pass-through insurance, up from 48% as of December 31, 2022. The Bank's spot deposit rates were 2.32% at March 31, 2023, up from 1.71% at December 31, 2022.

The following table presents time deposits based on the $250,000 FDIC insured limit as of the dates indicated:

| | March 31, 2023 Balance | December 31, 2022 Balance |
| Time Deposits | *(In thousands)* | |
|---|---|---|
| Time deposits $250,000 and under | $ 5,811,787 | $ 3,198,434 |
| Time deposits over $250,000 | 1,116,805 | 1,539,409 |
| Total time deposits | $ 6,928,592 | $ 4,737,843 |

Exhibit 14

231

Dividends on the Series A preferred stock are not cumulative or mandatory. If the Company's Board of Directors does not declare a dividend on the Series A preferred stock in respect of a dividend period, then no dividend shall be deemed to be payable for such dividend period or be cumulative, and the Company will have no obligation to pay any dividend for that dividend period, whether or not the Board of Directors declares a dividend on the Series A preferred stock or any other class or series of its capital stock for any future dividend period. Additionally, so long as any share of Series A preferred stock remains outstanding, unless dividends on all outstanding shares of Series A preferred stock for the most recently completed dividend period have been paid in full or declared and a sum sufficient for the payment thereof has been set aside for payment, no dividend shall be declared or paid or set aside for payment and no distribution shall be declared or made or set aside for payment on the Company's common stock.

## Liquidity

### *Liquidity Management*

Liquidity is the ongoing ability to accommodate liability maturities and deposit withdrawals, fund asset growth and business operations, and meet contractual obligations through unconstrained access to funding at reasonable market rates. Liquidity management involves forecasting funding requirements and maintaining sufficient capacity to meet the needs and accommodate fluctuations in asset and liability levels due to changes in the Company's business operations or unanticipated events.

The ability to have readily available funds sufficient to repay fully maturing liabilities is of primary importance to depositors, creditors, and regulators. The Company's liquidity, represented by cash and due from banks; interest-earning deposits in financial institutions, net of restricted cash collateral accounts; unpledged available-for-sale securities; and unpledged held-to-maturity securities, is a result of the Company's operating, investing, and financing activities and related cash flows. In order to ensure that funds are available when necessary, the Company regularly projects the amount of funds that will be required over a twelve-month period and it also strives to maintain relationships with a diversified customer base. Liquidity requirements can also be met through short-term borrowings or the disposition of short-term assets.

The Company has a formal liquidity policy and, in the opinion of management, its liquid assets are considered adequate to meet cash flow needs for loan funding and deposit cash withdrawals for the next 90 to 120 days. At March 31, 2023, there was $6.9 billion in liquid assets, comprised of $218.8 million in cash and due from banks; $6.3 billion in interest-earning deposits in financial institutions, net of restricted cash accounts; $292.3 million in unpledged available-for-sale securities; and $64.4 million in unpledged held-to-maturity securities. In response to the deposit outflow following the two bank closures in March 2023, the Company pledged substantially all of its investment securities portfolio to the FRBSF and FHLB secured borrowing facilities, and borrowed $4.9 billion under the Bank Term Funding Program supported by the pledged securities collateral. At March 31, 2023, the Company operated with an elevated cash position as a precautionary tactic given the recent deposit volatility. At December 31, 2022, the Company maintained $6.2 billion in liquid assets, comprised of $212.3 million in cash and due from banks; $1.9 billion in interest-earning deposits in financial institutions, net of restricted cash collateral accounts; $3.7 billion in unpledged available-for-sale securities; and $416.4 million in unpledged held-to-maturity securities.

While the Company's liquidity increased by only $696.1 million during the three months ended March 31, 2023, the composition of the liquidity resources shifted to be concentrated in interest-earning deposits in financial institutions compared to the normal tactic of concentrating on-balance sheet liquidity in unpledged securities.

We also maintain available borrowing capacity under secured credit lines with the FHLB and the FRBSF. As a member of the FHLB, the Bank had secured borrowing capacity with the FHLB of $5.7 billion at March 31, 2023, and $5.5 billion was borrowed as of that date. The FHLB secured credit line was collateralized by a blanket lien on $9.7 billion of certain qualifying loans and $133.4 million of securities. The Bank also had secured borrowing capacity with the FRBSF under the Discount Window program totaling $5.6 billion at March 31, 2023, all of which was available, and $4.9 billion under the Bank Term Funding Program, which was fully borrowed as of that date. The FRBSF Discount Window secured credit line was collateralized by liens on $5.6 billion of qualifying loans and $1.4 billion of pledged securities, and the Bank Term Funding Program credit line was collateralized by pledged securities with a market value of $4.3 billion and a par value of $4.9 billion. The Bank Term Funding Program provides borrowing capacity on qualifying government and government agency guaranteed securities based on the collateral par value.

Exhibit 14
232

In addition to its secured lines of credit with the FHLB and FRBSF, the Bank also borrowed $1.4 billion under a repurchase agreement facility, which was collateralized by $2.1 billion of loan collateral. The Bank also maintains unsecured lines of credit for the purpose of borrowing overnight funds, subject to availability, of $130.0 million in the aggregate with several correspondent banks. As of March 31, 2023, there was no balance outstanding related to these unsecured lines of credit. The Bank is a member of the AFX, through which it may either borrow or lend funds on an overnight or short-term basis with a group of pre-approved commercial banks. The availability of funds changes daily. As of March 31, 2023, the Bank had borrowed nothing through the AFX.

Additionally, we generate liquidity from cash flows from our loan and securities portfolios and from our large base of retail non-maturity deposits, defined as noninterest-bearing demand, non-brokered interest checking, savings, and non-brokered money market accounts. At March 31, 2023, retail non-maturity deposits totaled $19.2 billion and represented 68% of the Company's total deposits. Retail non-maturity deposits are normally less volatile, often with customer relationships tied to other products offered by the Bank promoting long-standing relationships and stable funding sources. See "- Balance Sheet Analysis - *Deposits*" for additional information and detail of our retail non-maturity deposits.

Our deposit balances may decrease if customers withdraw funds from the Bank. In order to address the Bank's liquidity risk from fluctuating deposit balances, the Bank maintains adequate levels of available liquidity on and off the balance sheet.

We use brokered deposits, the availability of which is uncertain and subject to competitive market forces and regulation, for liquidity management purposes. At March 31, 2023, brokered deposits totaled $6.5 billion, consisting of $2.0 billion of non-maturity brokered accounts and $4.4 billion of brokered time deposits. At December 31, 2022, brokered deposits totaled $4.9 billion, consisting of $2.6 billion of non-maturity brokered accounts and $2.3 billion of brokered time deposits.

### *Holding Company Liquidity*

PacWest acts a source of financial strength for the Bank which can also include being a source of liquidity. The primary sources of liquidity for the holding company include dividends from the Bank, intercompany tax payments from the Bank, and PacWest's ability to raise capital, issue subordinated debt, and secure outside borrowings. PacWest's ability to obtain funds for the payment of dividends to our stockholders, the repurchase of shares of common stock, and other cash requirements is largely dependent upon the Bank's earnings. The Bank is subject to restrictions under certain federal and state laws and regulations that limit its ability to transfer funds to the holding company through intercompany loans, advances, or cash dividends. PacWest's ability to pay dividends is also subject to the restrictions set forth in Delaware law, by the FRB, and by certain covenants contained in our subordinated debt. See "- Regulatory Matters - *Dividends on Preferred Stock*" for information regarding the payment of dividends on the Series A preferred stock.

At March 31, 2023, PacWest had $341.7 million in cash and cash equivalents, of which substantially all was on deposit at the Bank. We believe this amount of cash, along with anticipated future dividends from the Bank, will be sufficient to fund the holding company's cash flow needs over the next 12 months.

Our obligations also include off-balance sheet arrangements consisting of loan commitments, of which only a portion is expected to be funded, and standby letters of credit. At March 31, 2023, our loan commitments and standby letters of credit were $9.8 billion and $321.7 million. The loan commitments, a portion of which will eventually result in funded loans, increase our profitability through net interest income when drawn and unused commitment fees prior to being drawn. We manage our overall liquidity taking into consideration funded and unfunded commitments as a percentage of our liquidity sources. Our liquidity sources, as described in "- Liquidity - *Liquidity Management*," have been and are expected to be sufficient to meet the cash requirements of our lending activities. For further information on loan commitments, see Note 11. *Commitments and Contingencies*, of the Notes to Condensed Consolidated Financial Statements (Unaudited) contained in "Item 1. Condensed Consolidated Financial Statements (Unaudited)."

Exhibit 14

233

**ITEM 3. QUANTITATIVE AND QUALITATIVE DISCLOSURES ABOUT MARKET RISK**

This analysis should be read in conjunction with text under the caption "*Quantitative and Qualitative Disclosures About Market Risk*" in our Form 10-K, which text is incorporated herein by reference. Our analysis of market risk and market-sensitive financial information contains forward-looking statements and is subject to the disclosure at the beginning of Item 2 regarding such forward-looking information.

**Market Risk - Foreign Currency Exposure**

We enter into foreign exchange contracts with our clients and counterparty banks primarily for the purpose of offsetting or hedging clients' foreign currency exposures arising out of commercial transactions, and we enter into cross currency swaps to hedge exposures to debt instruments denominated in foreign currencies. We have experienced and will continue to experience fluctuations in our net earnings as a result of transaction gains or losses related to revaluing certain asset and liability balances that are denominated in currencies other than the U.S. Dollar and the derivatives that hedge those exposures. As of March 31, 2023, the U.S. Dollar notional amounts of loans receivable and subordinated debt payable denominated in foreign currencies were $8.7 million and $27.9 million, and the U.S. Dollar notional amounts of derivatives outstanding to hedge these foreign currency exposures were $8.6 million and $28.5 million. We recognized a foreign currency translation net loss of $0.2 million for the three months ended March 31, 2023 and a foreign currency translation net gain of $1.2 million for the three months ended March 31, 2022.

**Asset/Liability Management and Interest Rate Sensitivity**

*Interest Rate Risk*

We measure our IRR position on a monthly basis using two methods: (i) NII simulation analysis; and (ii) MVE modeling. The Executive ALM Committee and the Finance Committee of the Company's Board of Directors review the results of these analyses quarterly. If hypothetical changes to interest rates cause changes to our simulated net present value of equity and/or net interest income outside our pre-established limits, we may adjust our asset and liability mix in an effort to bring our interest rate risk exposure within our established limits.

We evaluated the results of our NII simulation model and MVE model prepared as of March 31, 2023, the results of which are presented below. Our NII simulation and MVE model indicate that our balance sheet is liability sensitive. A liability sensitive IRR profile would suggest that our estimated NII and MVE would change in the opposite direction of a sudden sustained change in prevailing interest rates.

*Net Interest Income Simulation*

We used a NII simulation model to measure the estimated changes in NII that would result over the next 12 months from immediate and sustained changes in interest rates as of March 31, 2023. This model is an interest rate risk management tool and the results are not necessarily an indication of our future net interest income. This model has inherent limitations and these results are based on a given set of rate changes and assumptions at one point in time. We have assumed no growth or changes in the product mix of either our total interest-sensitive assets or liabilities over the next 12 months, therefore the results reflect an interest rate shock to a static balance sheet. For the current quarter, the results of the NII simulation model are exaggerated by the large cash and borrowings positions that existed on March 31, 2023. We expect our NII sensitivity results to reflect less interest rate risk once the large cash and borrowings positions are reduced to more historical levels, which we anticipate happening during the upcoming quarter.

This analysis calculates the difference between NII forecasted using both increasing and decreasing interest rate scenarios using the forward yield curve at March 31, 2023. In order to arrive at the base case, we extend our balance sheet at March 31, 2023 one year and reprice any assets and liabilities that would contractually reprice or mature during that period using the products' pricing as of March 31, 2023. Based on such repricing, we calculate an estimated NII and NIM for each rate scenario.

Exhibit 14

234

The NII simulation model is dependent upon numerous assumptions. For example, almost half of our loans are variable rate (excluding hybrid loans), which are assumed to reprice in accordance with their contractual terms. Some loans and investment securities include the opportunity of prepayment (embedded options) and the simulation model uses prepayment assumptions to estimate these accelerated cash flows and reinvest these proceeds at current simulated yields. Our interest-bearing deposits reprice at our discretion and are assumed to reprice at a rate less than the change in market rates. The 12-month NII simulation model as of March 31, 2023 assumes interest-bearing deposits reprice at 52% and total deposits reprice at 39% of the change in market rates in a rising interest rate scenario, depending on the amount of the rate change (this is commonly referred to as the "deposit beta"). The effects of certain balance sheet attributes, such as fixed-rate loans, interest rate floors on variable-rate loans, and the volume of noninterest-bearing deposits as a percentage of earning assets, impact our assumptions and consequently the results of our NII simulation model. Additionally, we assume that all market interest rates have an interest rate floor of 0%. Changes that could vary significantly from our assumptions include loan and deposit growth or contraction, loan and deposit pricing, changes in the mix of earning assets or funding sources, and future asset/liability management decisions, all of which may have significant effects on our net interest income.

The following table presents forecasted net interest income and net interest margin for the next 12 months using the static balance sheet as of March 31, 2023 and forward yield curve as of March 31, 2023 (which presumes one interest rate cut over a twelve month horizon) as the base scenario, with immediate and sustained parallel upward and downward movements in interest rates of 100, 200, and 300 basis points as of the date indicated:

| March 31, 2023<br>Static Balance Sheet | | Forecasted<br>Net Interest<br>Income<br>(Tax Equivalent) | Percentage<br>Change<br>From Base | Forecasted<br>Net Interest<br>Margin<br>(Tax Equivalent) | Forecasted<br>Net Interest<br>Margin Change<br>From Base |
|---|---|---|---|---|---|
| | | *(Dollars in millions)* | | | |
| **Interest Rate Scenario:** | | | | | |
| Up 300 basis points | $ | 830.1 | (11.9)% | 1.96% | (0.26)% |
| Up 200 basis points | $ | 863.5 | (8.4)% | 2.04% | (0.18)% |
| Up 100 basis points | $ | 896.7 | (4.8)% | 2.12% | (0.10)% |
| BASE CASE | $ | 942.2 | — | 2.22% | |
| Down 100 basis points | $ | 993.7 | 5.5% | 2.34% | 0.12% |
| Down 200 basis points | $ | 1,043.1 | 10.7% | 2.46% | 0.24% |
| Down 300 basis points | $ | 1,092.1 | 15.9% | 2.58% | 0.36% |

During the three months ended March 31, 2023, total base case year 1 tax equivalent NII decreased by $333.1 million or 26% to $942.2 million at March 31, 2023 compared to December 31, 2022, and the base case tax equivalent NIM decreased to 2.22% at March 31, 2023 from 3.21% at December 31, 2022. The decrease in year 1 NII and tax equivalent NIM compared to the December 31, 2022 forecasted NII and NIM was attributable to the change in the funding mix at March 31, 2023 compared to December 31, 2022, as the average balance of noninterest-bearing deposits decreased by $4.2 billion, the average balance of interest-bearing deposits decreased by $1.6 billion, and the average balance of borrowings increased by $10.0 billion. These funding mix changes resulted in a $541 million increase in forecasted interest expense. The interest expense increase was offset partially by a $208 million increase in interest income, due primarily to the $4.5 billion increase in interest-earning deposits in financial institutions. The change in the funding mix at March 31, 2023 from December 1, 2022 was in response to recent industry events. For further discussion on these recent industry events and their impact on the Company, see "Recent Events – *Impact of Two Bank Closures*" contained herein.

In addition to parallel interest rate shock scenarios, we also model various alternative rate vectors. The most favorable alternate rate vector that we model is the "Gradual Decrease" scenario, which applies a parallel ramped decrease to the yield curve over an 18 month horizon. In the "Gradual Decrease" scenario, Year 1 tax equivalent NII decreases by 4.2%. The most unfavorable alternate rate vector that we model is the "Gradual Increase" scenario, in which rates increase over an 18 month ramped horizon. In the "Gradual Increase" scenario, Year 1 tax equivalent NII decreases by 6.4%.

At March 31, 2023, we had $28.6 billion of total gross loans that included $12.2 billion or 43% with variable interest rate terms (excluding hybrid loans discussed below). Of the variable interest rate loans, $10.94 billion, or 90%, contained interest rate floor provisions, which included $10.90 billion of loans that were at or above their floors and only $39.2 million of loans below their floors.

91                                                                                                 Exhibit 14

235

At March 31, 2023, we also had $6.1 billion of variable-rate hybrid loans, representing 21% of total loans, which do not reprice immediately because the loans contain an initial fixed-rate period before they become variable. The cumulative amounts of hybrid loans that would switch from being fixed-rate to variable-rate because the initial fixed-rate term would expire were approximately $92.5 million, $447.0 million, and $1.1 billion in the next one, two, and three years.

LIBOR is expected to be phased out in 2023, as such the Company stopped originations of LIBOR-indexed loans effective December 31, 2021. The business processes impacted relate primarily to our variable-rate loans and our subordinated debt, both of which are indexed to LIBOR. For further information, see Item 7A. "*Risk Factors*" of our Annual Report on Form 10-K for the year ended December 31, 2022.

### *Market Value of Equity*

We measure the impact of market interest rate changes on the net present value of estimated cash flows from our assets, liabilities, and off-balance sheet items, defined as the market value of equity, using our MVE model. This simulation model assesses the changes in the market value of our interest-sensitive financial instruments that would occur in response to an instantaneous and sustained increase and decrease in market interest rates of 100, 200, and 300 basis points. This analysis assigns significant value to our noninterest-bearing deposit balances. The projections include various assumptions regarding cash flows and interest rates and are by their nature forward-looking and inherently uncertain.

The MVE model is an interest rate risk management tool and the results are not necessarily an indication of our actual future results. Actual results may vary significantly from the results suggested by the market value of equity table. Loan prepayments and deposit attrition, changes in the mix of our earning assets or funding sources, and future asset/liability management decisions, among others, may vary significantly from our assumptions. The base case is determined by applying various current market discount rates to the estimated cash flows from the different types of assets, liabilities, and off-balance sheet items existing at March 31, 2023.

The following table shows the projected change in the market value of equity for the rate scenarios presented as of the date indicated:

| March 31, 2023 | Projected Market Value of Equity | | Dollar Change From Base | | Percentage Change From Base | Percentage of Total Assets | Ratio of Projected Market Value to Book Value |
|---|---|---|---|---|---|---|---|
| | *(Dollars in millions)* | | | | | | |
| **Interest Rate Scenario:** | | | | | | | |
| Up 300 basis points | $ | 5,225.8 | $ | (728.7) | (12.2)% | 11.8 % | 188.6 % |
| Up 200 basis points | $ | 5,492.8 | $ | (461.7) | (7.8)% | 12.4 % | 198.2 % |
| Up 100 basis points | $ | 5,734.3 | $ | (220.3) | (3.7)% | 12.9 % | 206.9 % |
| BASE CASE [(1)] | $ | 5,954.5 | $ | — | — % | 13.4 % | 214.9 % |
| Down 100 basis points | $ | 6,158.1 | $ | 203.6 | 3.4 % | 13.9 % | 222.2 % |
| Down 200 basis points | $ | 6,386.6 | $ | 432.1 | 7.3 % | 14.4 % | 230.4 % |
| Down 300 basis points | $ | 6,439.5 | $ | 485.0 | 8.1 % | 14.5 % | 232.3 % |

(1)  The base case of projected market value of equity is approximately 2.15 times the Company's total stockholders' equity as of March 31, 2023 and December 31, 2022. The MVE methodology and the application of the various assumptions as of March 31, 2023 are consistent with December 31, 2022.

During the three months ended March 31, 2023, total base case projected market value of equity decreased from December 31, 2022 by $2.5 billion to $6.0 billion at March 31, 2023. This decrease in base case projected MVE was due mostly to: (1) a $1.9 billion increase in the mark-to-market adjustment for total deposits, borrowings, and subordinated debt, offset partially by (2) a $456.2 million increase in the mark-to-market adjustment for loans and leases; (3) a $42.1 million decrease in the mark-to-market adjustment for investment securities held-to-maturity; and (4) a $1.18 billion decrease in the book value of stockholders' equity. The decrease in the book value of stockholders' equity was due mainly to a $1.20 billion net loss attributable primarily to a $1.38 billion goodwill impairment charge and $29.5 million of common stock cash dividends paid, offset partially by a $54.8 million decline in accumulated other comprehensive loss.

Exhibit 14

236

**ITEM 4. CONTROLS AND PROCEDURES**

As of the end of the period covered by this report, an evaluation was carried out by the Company's management, with the participation of the Chief Executive Officer and the Chief Financial Officer, of the effectiveness of the Company's disclosure controls and procedures (as defined in Rule 13a-15(e) under the Securities Exchange Act of 1934). Based upon that evaluation, the Chief Executive Officer and Chief Financial Officer concluded that, as of the end of the period covered by this report, these disclosure controls and procedures were effective.

There have been no changes in the Company's internal control over financial reporting (as defined in Rule 13a-15(f) under the Securities Exchange Act of 1934) during our most recent fiscal quarter that have materially affected, or are reasonably likely to materially affect, the Company's internal control over financial reporting.

## PART II. OTHER INFORMATION

**ITEM 1. LEGAL PROCEEDINGS**

The information set forth in Note 11. *Commitments and Contingencies* in the Notes to Condensed Consolidated Financial Statements (Unaudited) is incorporated herein by reference.

In addition, in the ordinary course of our business, we are party to various legal actions, which we believe are incidental to the operation of our business. The outcome of such legal actions and the timing of ultimate resolution are inherently difficult to predict. In the opinion of management, based upon information currently available to us, any resulting liability, in addition to amounts already accrued, and taking into consideration insurance which may be applicable, would not have a material adverse effect on the Company's financial statements or operations.

**ITEM 1A. RISK FACTORS**

For information regarding factors that could affect the Company's results of operations, financial condition and liquidity, see the risk factors disclosed in the "*Risk Factors*" section of our Annual Report on Form 10-K for the year ended December 31, 2022. See also "Forward-Looking Information" disclosed in Part I, Item 2 of this quarterly report on Form 10-Q and the updated Risk Factors below:

***We are subject to liquidity risk, including changes in the levels and sources of liquidity as highlighted by the recent events in the banking industry, which have adversely affected, and could continue to adversely affect, our business, financial condition, and results of operations.***

Effective liquidity management is essential for the operation of our business. Our primary source of liquidity is deposits from our customers, which may be impacted by market-related forces such as increased competition for these deposits and a variety of other factors. Deposits across the banking industry have been declining in recent quarters in large part due to the increased interest rate environment. Given the turmoil in the banking industry, we, like many other banks, experienced additional deposit outflows as customers spread deposits among several different banks to maximize their amount of FDIC insurance, moved deposits to banks deemed "too big to fail," or removed deposits from the U.S. banking industry. Customers with uninsured deposits may be more likely to withdraw funds, particularly if there is negative news surrounding the Bank or perceived risks regarding its safety. Our ability to attract depositors during a time of actual or perceived distress or instability in the banking industry may be limited. In addition, these developments have negatively impacted customer confidence in the safety and soundness of regional banks, such as the Bank. If the Bank is unable to continue to fund assets through customer bank deposits or access funding sources on favorable terms, or if the Bank suffers an increase in borrowing costs or otherwise fails to manage liquidity effectively, the Bank's prospects, liquidity, operating margins, financial condition and results of operations may be materially adversely affected.

Exhibit 14
237

***Problems encountered by, or adverse news concerning, other financial institutions has adversely affected financial and capital markets generally as well as the Bank, and may continue to do so.***

The soundness and stability of financial institutions are closely interrelated as a result of credit, trading, clearing, and other relationships between institutions. As a result, concerns about, or a default or threatened default by, or failure or threatened failure of, one or more institutions could lead to significant market-wide liquidity problems, losses or defaults by us or other institutions, or credit risk in the event of default of our counterparty or customer. Even rumors or adverse news developments concerning other financial institutions or the Bank may result in rapid deterioration in investor and customer confidence. This interconnectedness of financial institutions has been starkly evidenced by the recent events affecting the banking industry, as banks including the Bank have been impacted by concerns regarding the soundness or creditworthiness of other financial institutions, which has caused substantial and cascading disruption within the financial markets and increased expenses and has adversely impacted the market price and volatility of the Bank's common stock.

In addition to the disruption of financial, credit and capital markets, and the increase volatility in our stock, the recent banking industry events may have other adverse impacts on the Bank. For example, these developments may result in increased regulatory requirements and scrutiny, increasing our costs and adversely affecting our profitability. In addition, the premiums of the FDIC's deposit insurance program are expected to increase. Changes resulting from these events could include increased regulatory oversight, higher capital requirements or changes in the way regulatory capital is calculated, and impositions of additional restrictions through regulatory changes or supervisory or enforcement activities, and, as a result, our operating margins, financial condition and results of operations may be materially adversely affected.

***We recently reduced our quarterly common stock dividend to $0.01 per share, and there can be no assurance regarding when or if we will increase our common stock dividend to prior levels.***

Our stockholders are only entitled to receive such dividends as our Board may declare out of funds legally available for such payments. As a result of the recent events affecting the banking industry and their impact on the Bank, including, among other things, our goodwill impairment of $1.38 billion recorded due to the decline in our stock price as a result of recent market volatility, we have reduced our quarterly common stock dividend to $0.01 per share. There can be no assurances as to when or if we will increase our common stock dividend. In addition to stabilization in the banking industry and the return to normalization of our business, our ability to pay dividends will continue to be subject to the restrictions set forth in Delaware law, by the FRB, and by certain covenants contained in our subordinated debt. Notification to the FRB is required prior to our declaring and paying a cash dividend during any period in which our quarterly and/or cumulative twelve-month net earnings are insufficient to fund the dividend amount, among other requirements. Accordingly, the impact of the goodwill impairment charge on net earnings in the first quarter of 2023 will require us to receive approval from the FRB prior to declaring a dividend from March 31, 2023 through March 31, 2024. In addition, we may be restricted by applicable law or regulation or actions taken by our regulators, now or in the future, from paying dividends to our stockholders.

***A further reduction in our credit ratings could adversely affect our access to capital and could increase our cost of funds.***

The credit rating agencies regularly evaluate the Company and the Bank, and credit ratings are based on a number of factors, including our financial strength and ability to generate earnings, as well as factors not entirely within our control, including conditions affecting the financial services industry, the economy, and changes in rating methodologies. On April 14, 2023, a credit rating agency, Fitch, downgraded the Company's and the Bank's short-term and long-term issuer ratings and removed them from rating watch negative, and downgraded the Bank's long-term rating. There can be no assurance that we will maintain our current credit ratings. A further downgrade of the credit ratings of the Company or the Bank could further adversely affect our access to liquidity and capital and could significantly increase our cost of funds, trigger additional collateral or funding requirements, and decrease the number of investors and counterparties willing to lend to us or purchase our securities, reducing our ability to generate earnings.

94

Exhibit 14

238

**Signatures**

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

PACWEST BANCORP

Date:   May 10, 2023

/s/ Kevin L. Thompson

Kevin L. Thompson
*Executive Vice President, Chief Financial Officer*
*(Principal Financial Officer)*

97

Exhibit 14
239